THE HONORABLE RONALD B. LEIGHTON

UNITED STATES DISTRICT COURT

WESTERN DISTRICT OF WASHINGTON

AT TACOMA

| | |
|---|---|
| BRENDA WATSON, et al., On Behalf of Themselves and All Others Similarly Situated,<br><br>Plaintiffs,<br><br>vs.<br><br>DELL INC., et al.,<br><br>Defendants. | No. C-05-5200-RBL<br><br>CLASS ACTION<br><br>[PROPOSED] FINAL ORDER AND JUDGMENT |

[PROPOSED] FINAL ORDER AND JUDGMENT
(C-05-5200-RBL)

LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP
100 Pine Street, Suite 2600, San Francisco, CA 94111
Telephone: 415/288-4545 • 215/288-4534 (fax)

1    This matter came before the Court for hearing pursuant to the Order of this Court, dated July

2  17, 2006, on the application of the parties for approval of the settlement set forth in the Joint

3  Stipulation of Class Action Settlement filed with this Court on June 28, 2006 (the "Joint

4  Stipulation"). The Court having considered all matters submitted to it at the hearing and otherwise;

5  and it appearing that a notice of the hearing substantially in the form approved by the Court was

6  provided as set forth in the Joint Stipulation of Class Action Settlement ("Joint Stipulation") to those

7  individuals in the United States who financed the purchase of computer systems, related products

8  and/or services and support from Dell Inc. ("Dell") by opening a Dell Preferred Account ("DPA")

9  between May 1, 2002 and June 30, 2005 and (1) had FICO scores of 700 or greater at the time they

10  opened their DPAs; and (2) did not receive any promotional credit features when they opened their

11  DPAs, such as 90 Days Same As Cash ("Financing Class"); and the Court having considered all

12  papers filed and proceedings had herein and otherwise being fully informed in the premises and good

13  cause appearing therefore, IT IS HEREBY ORDERED, ADJUDGED AND DECREED that:

14    1.    This Judgment incorporates by reference the definitions in the Joint Stipulation, and

15  all terms used herein shall have the same meanings as set forth in the Joint Stipulation.

16    2.    This Court has jurisdiction over the subject matter of the litigation and over all parties

17  to the litigation, including all Financing Class Members.

18    3.    Pursuant to Rules 23(a) and (b)(3) of the Federal Rules of Civil Procedure, this Court

19  hereby finally certifies the Financing Class.

20    4.    The Court designates Simon Harding as the Financing Class Representative.

21    5.    The Court designates the following as counsel for the Financing Class: (a) Lerach

22  Coughlin Stoia Geller Rudman & Robbins LLP; (b) Hagens Berman Sobol Shapiro LLP; (c) Keller

23  Grover LLP; (d) Seeger Weiss LLP; (e) Mehri & Skalet, PLLC; and (f) Trial Lawyers for Public

24  Justice (collectively, "Class Counsel.")

25    6.    With respect to the Financing Class, this Court finds and concludes that: (a) the

26  number of members of the Financing Class is so numerous that joinder of all members thereof is

[PROPOSED] FINAL ORDER AND JUDGMENT
(C-05-5200-RBL)

LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP
100 Pine Street, Suite 2600, San Francisco, CA 94111
- 1 -        Telephone: 415/288-4545 • 215/288-4534 (fax)

1   impracticable; (b) there are questions of law and fact common to the Financing Class; (c) the claims
2   of the Financing Class Plaintiff are typical of the claims of the Financing Class he seeks to represent;
3   (d) the Financing Class Plaintiff and Class Counsel have fairly and adequately represented and
4   protected the interests of the Financing Class and will continue to do so; (e) the questions of law and
5   fact common to the Financing Class Members predominate over any questions affecting only
6   individual members of the Financing Class; and (f) a class action is superior to all other available
7   methods for the fair and efficient adjudication of this controversy.

8       7.    Pursuant to Federal Rule of Civil Procedure 23, this Court hereby approves the
9   settlement set forth in the Joint Stipulation and finds that said settlement is, in all respects, fair,
10  reasonable and adequate to the Financing Class.

11      8.    The Court finds that the Joint Stipulation and settlement are fair, reasonable, just and
12  adequate as to each of the parties, and that the Joint Stipulation and settlement are hereby finally
13  approved in all respects, and the settling parties are hereby directed to perform its terms.

14      9.    The Court hereby dismisses the Actions with prejudice in their entirety.

15      10.    Upon the Effective Settlement Date, the Financing Class Members, the Financing
16  Class Representative and the Financing Plaintiffs shall be deemed to have covenanted and agreed
17  that the Released Parties shall be forever released and discharged from any and all claims, actions,
18  liens, suits, obligations, debts, demands, rights, causes of action, defenses, counterclaims, liabilities,
19  controversies, costs, expenses, fees, and attorneys' fees whatsoever, known or unknown, suspected
20  or unsuspected, arising from transactions between May 1, 2002 and June 30, 2005, that have been,
21  could have been, or in the future might have been, asserted by any Financing Class Member,
22  Financing Class Plaintiff or Financing Plaintiff against any of the Released Parties based on, arising
23  out of or relating in any way to the Financing Practices and/or the facts and fact patterns alleged in
24  the Complaints, including, but not limited to, claims for breach of contract, false advertising,
25  intentional and negligent misrepresentation, RICO, violation of any state unfair or deceptive trade
26

[PROPOSED] FINAL ORDER AND JUDGMENT
(C-05-5200-RBL)
- 2 -

LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP
100 Pine Street, Suite 2600, San Francisco, CA 94111
Telephone: 415/288-5455 · 215/288-4534 (fax)

1  practices act, any state consumer protection act, the Unruh Act, the Truth in Lending Act, the Retail

2  Installment Sales Act, the Fair Credit Reporting Act, and the Equal Credit Opportunity Act.

3        11.    Upon the Effective Settlement Date, the Financing Class Members, the Financing

4  Class Representative and the Financing Plaintiffs shall be forever barred and enjoined from

5  instituting, maintaining, or prosecuting, as well as aiding or abetting any of the preceding activities,

6  against any of the Released Parties any and all claims, actions, liens, suits, obligations, debts,

7  demands, rights, causes of action, defenses, counterclaims, liabilities, controversies, costs, expenses,

8  fees, and attorneys' fees whatsoever, known or unknown, in any and all courts that have been, could

9  have been, or in the future might have been, asserted by any Financing Class Member, Financing

10  Class Representative or Financing Plaintiff against any of the Released Parties based on, arising out

11  of or relating in any way to the Financing Practices and/or the facts and fact patterns alleged in the

12  Complaints, including, but not limited to, claims for breach of contract, false advertising, intentional

13  and negligent misrepresentation, RICO, violation of any state unfair or deceptive trade practices act,

14  any state consumer protection act, the Unruh Act, the Truth in Lending Act, the Retail Installment

15  Sales Act, the Fair Credit Reporting Act, and the Equal Credit Opportunity Act.

16        12.    Upon the Effective Settlement Date, all Sales Practices Plaintiffs shall be deemed to

17  have covenanted and agreed that the Released Parties shall be forever released and discharged from

18  any and all claims, actions, liens, suits, obligations, debts, demands, rights, causes of action,

19  defenses, counterclaims, liabilities, controversies, costs, expenses, fees, and attorneys' fees

20  whatsoever, known or unknown, suspected or unsuspected, arising from transactions prior to the

21  Effective Settlement Date, that have been, could have been, or in the future might have been,

22  asserted by any Sales Practices Plaintiff against any of the Released Parties based on, arising out of

23  or relating in any way to the Sale Practices, the Financing Practices and/or the facts and fact patterns

24  alleged in the Complaints, including, but not limited to, claims for breach of contract, false

25  advertising, intentional and negligent misrepresentation, RICO, violation of any state unfair or

26  deceptive trade practices acts, any state consumer protection acts, the Unruh Act, the Truth in

LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP
100 Pine Street, Suite 2600, San Francisco, CA  94111
Telephone: 415/288-4545 • 215/288-4534 (fax)

1    Lending Act, the Retail Installment Sales Act, the Fair Credit Reporting Act, and the Equal Credit
2    Opportunity Act.

3         13.    All Sales Practices Plaintiffs shall be forever barred and enjoined from instituting,
4    maintaining, or prosecuting, as well as aiding or abetting any of the preceding activities and any and
5    all claims, actions, liens, suits, obligations, debts, demands, rights, causes of action, defenses,
6    counterclaims, liabilities, controversies, costs, expenses, fees, and attorneys' fees whatsoever, known
7    or unknown, in any and all courts that have been, could have been, or in the future might have been,
8    asserted by any Sales Practices Plaintiff against any of the Released Parties based on, arising out of
9    or relating in any way to the Sale Practices, the Financing Practices and/or the facts and fact patterns
10   alleged in the Complaints, including, but not limited to, claims for breach of contract, false
11   advertising, intentional and negligent misrepresentation, RICO, violation of any state unfair or
12   deceptive trade practices acts, any state consumer protection acts, the Unruh Act, the Truth in
13   Lending Act, the Retail Installment Sales Act, the Fair Credit Reporting Act, and the Equal Credit
14   Opportunity Act.

15        14.    The Financing Class Representative, Financing Class Members, Financing Plaintiffs,
16   and Sales Practices Plaintiffs agree and expressly acknowledge that they have released and forever
17   discharged the Released Parties, and shall be barred and enjoined from suing the Released Parties, to
18   the extent provided for in paragraphs 10-13, above.

19        15.    Upon the Effective Settlement Date, Defendants shall be deemed to have covenanted
20   and agreed that the Financing Plaintiffs and the Financing Class Representative shall be forever
21   released and discharged from any and all claims, actions, liens, suits, obligations, debts, demands,
22   rights, causes of action, defenses, counterclaims, liabilities, controversies, costs, expenses, fees, and
23   attorneys' fees whatsoever, known or unknown, suspected or unsuspected, arising from transactions
24   or conduct prior to June 30, 2005, that have been, could have been, or in the future might have been,
25   asserted by Defendants against any of the Financing Plaintiffs and/or the Financing Class
26   Representative arising out of or relating in any way to their accounts with DFS. Nothing in this

[PROPOSED] FINAL ORDER AND JUDGMENT
(C-05-5200-RBL)                                                     - 4 -

LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP
100 Pine Street, Suite 2600, San Francisco, CA 94111
Telephone: 415/288-4545 • 215/288-4534 (fax)

1    release does apply, or shall be construed to apply, to transactions or conduct occurring after the
2    Effective Settlement Date.

3        16.    Subject to the limitation set forth in paragraph 15, above Defendants shall be forever
4    barred and enjoined from instituting, maintaining, or prosecuting, as well as aiding or abetting any of
5    the preceding activities and any and all claims, actions, liens, suits, obligations, debts, demands,
6    rights, causes of action, defenses, counterclaims, liabilities, controversies, costs, expenses, fees, and
7    attorneys' fees whatsoever, known or unknown, in any and all courts that have been, could have
8    been, or in the future might have been, asserted by Defendants against the Financing Plaintiffs and/or
9    the Financing Class Representative based on, arising out of or relating in any way to their accounts
10   with DFS.

11       17.    Defendants agree and expressly acknowledge that they have released and forever
12   discharged the Financing Plaintiffs and the Financing Class Representative and shall be barred and
13   enjoined from suing them, subject to the exception set forth in paragraph 15, above.

14       18.    Upon the Effective Settlement Date, the Released Parties shall be deemed to have,
15   and by operation of the Judgment shall have, fully, finally and forever released, relinquished and
16   discharged the Plaintiffs, the Financing Class Members and Class Counsel from all claims arising
17   out of, in any way relating to, or in connection with the initiation, prosecution and settlement of the
18   Actions, except for claims relating to breach of the Joint Stipulation.

19       19.    Those persons appearing on the list attached hereto as Exhibit 1 have properly and
20   timely requested exclusion from the Financing Class, pursuant to the terms of this Court's Order
21   Preliminarily Approving Financing and Providing for Notice to Financing Class, and are excluded
22   from the Financing Class, shall not be bound by this Final Order and Judgment, and shall not
23   participate in the proceeds of the settlement hereby approved nor receive any benefit thereunder.

24       20.    To protect the continuing jurisdiction of the Court, and prevent a multiplicity of
25   lawsuits and protect and effectuate the Court's judgment in these Actions, the Financing Class
26   Representative and Financing Class Members, and anyone acting on their behalf (including, but not

[PROPOSED] FINAL ORDER AND JUDGMENT
(C-05-5200-RBL)                                    - 5 -

LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP
100 Pine Street, Suite 2600, San Francisco, CA  94111
Telephone: 415/288-4545 • 215/288-4534 (fax)

1   limited to, their respective attorneys, representatives and agents) who has actual knowledge of the
2   Final Judgment, are permanently and forever barred and enjoined from instituting, commencing or
3   continuing to prosecute, directly or indirectly, as an individual or collectively, representatively,
4   derivatively, or on behalf of himself or herself, or in any other capacity of any kind whatsoever, any
5   action in this Court, any other state or federal court, or any arbitration or mediation proceeding or
6   any other similar proceeding, against any Released Party (including, but not limited to, any
7   Defendant or any of Defendants' present or former officers, directors, shareholders, employees,
8   accountants, attorneys, auditors, experts, representatives, parents, executors, subsidiaries, affiliated
9   companies, divisions, successors, predecessors, heirs, agents or assigns) that asserts any of the
10  Settled Claims, and providing that any person who violates this Final Judgment shall pay the costs
11  and attorneys' fees incurred by any Released Party as a result of the violation.

12      21.     The Notice of Pendency and Settlement of Class Action, Settlement Hearing and
13  Claims Procedure given to the Financing Class was the best notice practicable under the
14  circumstances of the matters set forth therein, including the matters set forth in the Joint Stipulation,
15  to all persons entitled to such notice, and said notice fully satisfied the requirements of Federal Rule
16  of Civil Procedure 23, due process, and any other applicable law.

17      22.     The Court hereby, in consideration for the release and compromise of all individual
18  claims of the Sales Practices Plaintiffs, including Brenda Watson, Willis Haley, David King,
19  Rosemary M. Weber, Karyn Clark, and Jean H. Tiller, relating to the Sales Practices alleged in these
20  Actions, approves the payment by Dell to the Sales Practices Plaintiffs in the amount of $2,500 less
21  any amounts owing for the principal (but not interest or late fees) on their purchases from Dell.

22      23.     The Court hereby, in consideration for the release and compromise of all claims of the
23  Financing Plaintiffs, including Brenda Watson, John Huff, Joseph McGuinness, Rosemary Weber,
24  Denise Faciane, Marc Kravitz, Melinda Hagie, Thomas Miller, Adam Holstine, Craig Mehr, Michael
25  Bybel, and Susan Jamieson, approves the payment by Dell to the Financing Plaintiffs in the amount
26

[PROPOSED] FINAL ORDER AND JUDGMENT
(C-05-5200-RBL)                                    - 6 -

LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP
100 Pine Street, Suite 2600, San Francisco, CA  94111
Telephone: 415/288-4545 · 215/288-4534 (fax)

1  of $2,500, less any amounts owing for the principal (but not interest or late fees) on their purchases

2  from Dell.

3      24.     The Court hereby awards the Financing Class Representative a service award in the

4  amount of $2,500.

5      25.     The Court hereby awards to Class Counsel an award of (a) attorneys' fees in the

6  amount of $4.3 million; and (b) reimbursement of their reasonable, documented expenses incurred

7  up to and through the date of the Fairness Hearing in the amount of $200,000. Class Counsel shall

8  distribute this award amongst themselves. In making its award of attorneys' fees and reimbursement

9  of expenses, in the amounts described in this paragraph, the Court has considered and finds as

10 follows:

11          (a)     The settlement has provided a significant amount of cash and non-cash relief

12 to the Financing Class and to customers of Dell.

13          (b)     The Notice of Pendency and Settlement of Class Action, Settlement Hearing

14 and Claims Procedure was sent to 933,576 class members. No objections were filed against the

15 terms of the proposed settlement.

16          (c)     Class Counsel have conducted the litigation and achieved the settlement with

17 skill, perseverance, and diligent advocacy on behalf of plaintiffs and the Financing Class as a whole.

18          (d)     The Actions involve complex factual and legal issues and, in the absence of

19 settlement, would involve further lengthy proceedings and uncertain resolution of such issues.

20          (e)     Had settlement not been achieved, there would remain a significant risk that

21 the Financing Class may have recovered less or nothing from Defendants, and that any recovery

22 would have been significantly delayed.

23          (f)     The amount of attorneys' fees and reimbursable expenses awarded to Class

24 Counsel is fair and reasonable, given the number of attorney hours expended to achieve the

25 settlement on behalf of Plaintiffs and the Financing Class as a whole, and the estimated value of the

26

[PROPOSED] FINAL ORDER AND JUDGMENT
(C-05-5200-RBL)

LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP
100 Pine Street, Suite 2600, San Francisco, CA 94111
Telephone: 415/288-4545 • 215/288-4534 (fax)

- 7 -

1  settlement benefits obtained for the Financing Class, and the amount awarded is consistent with

2  awards for similar work in similar cases.

3      26.    Without affecting the finality of this Judgment in any way, the Court reserves

4  continuing and exclusive jurisdiction over all matters related to the administration and

5  consummation of the terms of this settlement, over the enforcement, construction and interpretation

6  of the Joint Stipulation, over the enforcement, construction, and interpretation of the Judgment,

7  including, but not limited to, the provisions therein enjoining any further litigation of Settled Claims,

8  and over the Financing Class Representative, Financing Class Members and Class Counsel in

9  connection therewith.

10      27.    The Court finds that during the course of the Actions, the settling parties and their

11  respective counsel at all times complied with the requirements of Federal Rule of Civil Procedure

12  11.

13      28.    In the event that the settlement does not become effective in accordance with the

14  terms of the Joint Stipulation, then this Judgment shall be rendered null and void to the extent

15  provided by and in accordance with the Joint Stipulation and shall be vacated and, in such event, all

16  orders entered and releases delivered in connection herewith shall be null and void to the extent

17  provided by and in accordance with the Joint Stipulation.

18      29.    There is no just reason for delay in the entry of this Order and Final Judgment and

19  immediate entry by the Clerk of the Court is expressly directed pursuant to Rule 54(b) of the Federal

20  Rules of Civil Procedure.

21      IT IS SO ORDERED.

22  DATED: _October 20, 2006_

23                           THE HONORABLE RONALD B. LEIGHTON
                         UNITED STATES DISTRICT JUDGE

24  Submitted by:

25  DATED: October 13, 2006

26

[PROPOSED] FINAL ORDER AND JUDGMENT
(C-05-5200-RBL)

LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP
100 Pine Street, Suite 2600, San Francisco, CA 94111
Telephone: 415/288-4545 • 215/288-4534 (fax)

- 8 -

1   LERACH COUGHLIN STOIA GELLER
     RUDMAN & ROBBINS LLP
2   REED R. KATHREIN
  JEFF D. FRIEDMAN
3   SHANA E. SCARLETT

4

5        s/ Jeff D. Friedman
        JEFF D. FRIEDMAN

6   100 Pine Street, Suite 2600
7   San Francisco, CA 94111
  Telephone: 415/288-4545
8   415/288-4534 (fax)

9   HAGENS BERMAN SOBOL SHAPIRO LLP
  STEVE W. BERMAN
10   TYLER X. WEAVER
  1301 Fifth Avenue, Suite 2900
11   Seattle, WA 98101
  Telephone: 206/623-7292
12   206/623-0594 (fax)

13   KELLER GROVER LLP
  JEFFREY F. KELLER
14   KATHLEEN SCANLAN
  425 Second Street, Suite 500
15   San Francisco, CA 94107
  Telephone: 415/543-1305
16   415/543-7861 (fax)

17   SEEGER WEISS LLP
  CHRISTOPHER A. SEEGER
18   1 William Street
  New York, NY 10004-2502
19   Telephone: 212/584-0700
  212/584-0799 (fax)

20   MEHRI & SKALET, PLLC
21   STEVEN A. SKALET
  CYRUS MEHRI
22   GABRIEL B. EBER
  ANNA M. POHL
23   1250 Connecticut Avenue, N.W., Suite 300
  Washington, DC 20036
24   Telephone: 202/822-5100
  202/822-4997 (fax)

25

26

[PROPOSED] FINAL ORDER AND JUDGMENT      LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP
(C-05-5200-RBL)                100 Pine Street, Suite 2600, San Francisco, CA 94111
                  - 9 -        Telephone: 415/288-4545 • 215/288-4534 (fax)

1

TRIAL LAWYERS FOR PUBLIC JUSTICE

2   F. PAUL BLAND, JR.
1825 K Street, N.W., Suite 200

3   Washington, DC  20006
Telephone:  202/797-8600

4   202/232-7203 (fax)

5   Attorneys for Plaintiffs

6          I, Shana E. Scarlett, am the ECF User whose ID and password are being used to file this

7   [PROPOSED] FINAL ORDER AND JUDGMENT. In compliance with General Order 45, X.B., I

8   hereby attest that Jeff D. Friedman has concurred in this filing.

9   T:\CasesSF\dell Federal\ord00035506.doc

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

[PROPOSED] FINAL ORDER AND JUDGMENT
(C-05-5200-RBL)                                - 10

LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP
100 Pine Street, Suite 2600, San Francisco, CA  94111
Telephone: 415/288-4545 • 215/288-4534 (fax)

# EXHIBIT 1

**DELL EXCLUSIONS**

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Aug. 14, 2006 | James F. | Gustason | | Ankeny | Iowa | N | 1 |
| Aug. 14, 2006 | Tammy G. | Cordray | | Ottumwa | Iowa | N | 2 |
| Aug. 14, 2006 | Carl P. | Champine | | Titusville | Florida | N | 3 |
| Aug. 14, 2006 | Barbara J. | Pierce | | Knoxville | Iowa | N | 4 |
| Aug. 14, 2006 | Ciara | Quinn | | Orlando | Florida | N | 5 |
| Aug. 14, 2006 | Wade | Quintin | | Walkerton | Indiana | N | 6 |
| Aug. 18, 2006 | Kathlyn | Decanto | | Brainstem | New Jersey | N | 7 |
| Aug. 15, 2006 | Larry | Riggs | | Blue Field | West Virginia | N | 8 |
| Aug. 17, 2006 | Don | Kelly | | Oro Valley | Arizona | N | 9 |
| Aug. 17, 2006 | Johanna | Nives | | Delran | New Jersey | N | 10 |
| Aug. 16, 2006 | David B. | Boyd | | Eckert | Colorado | N | 11 |
| Aug. 18, 2006 | Daron E. | Price | | Milford | Indiana | N | 12 |
| Aug. 18, 2006 | Judy Ann | Reese | | Tekonsha | Michigan | N | 13 |
| Aug. 17, 2006 | Dennise | York | | Mangnum | Oklahoma | N | 14 |
| Aug. 15, 2006 | Linda May | Brown | | Norborne | Missouri | N | 15 |
| Aug. 14, 2006 | Nathan | Doi | | Kahului | Hawaii | N | 16 |
| Aug. 16, 2006 | Debra | Weeden | | Dalton | Wisconsin | N | 17 |
| Aug. 15, 2006 | John W. | Sain | | Yuba City | California | N | 18 |
| Aug. 15, 2006 | Naadei | Nikoi | | Missouri City | Texas | N | 19 |

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Aug. 16, 2006 | Kathleen | Sigler | | Moorhead | Minnesota | N | 20 |
| Aug. 15, 2006 | Kate M. | Walsh | | San Pedro | California | N | 21 |
| Aug. 15, 2006 | David | Ames | | Waymouth | Massachusetts | N | 22 |
| Aug. 15, 2006 | Evelynea T. | Thomson | | Tuscaloosa | Alabama | N | 23 |
| Aug. 14, 2006 | Norma | Hogans | | Fenwick | Michigan | N | 24 |
| Aug. 18, 2006 | Sandra K. | Walczak | | Lansing | Michigan | N | 25 |
| Aug. 15, 2006 | Carol Jo | Brown | | Lafayette | Indiana | N | 26 |
| Aug. 14, 2006 | Bryan D. | Leatherman | | Gulfport | Mississippi | N | 27 |
| Aug. 14, 2006 | Shirley | Jarne | | Grass Valley | California | N | 28 |
| Aug. 14, 2006 | Robert R. | Lane | | Buena Park | California | N | 29 |
| Aug. 18, 2006 | Bonita | Roy | | Chicago | Illinois | N | 30 |
| Aug. 14, 2006 | William C. | Steen | | Fredericksburg | Texas | N | 31 |
| Aug. 18, 2006 | Timothy F. | Lloyd | | Algonquin | Illinois | N | 32 |
| Aug. 14, 2006 | Todd V. | Lewis | | La Mirada | California | N | 33 |
| Aug. 19, 2006 | Dianne | Haylock | | Berwyn | Illinois | N | 34 |
| Aug. 18, 2006 | Michael | Greenlee | | Virginia Beach | Virginia | N | 35 |
| Aug. 19, 2006 | Calijohn I. | Orfecio | | Las Vegas | Nevada | N | 36 |
| Aug. 19, 2006 | Albert A. | McDonald | | Munster | Indiana | N | 37 |
| Aug. 17, 2006 | Helen D. | Hicks | | Warner Robins | Georgia | N | 38 |
| Aug. 15, 2006 | Billy | Kratz | | Grain Valley | Missouri | N | 39 |
| Aug. 17, 2006 | Joy | Langford | | Sparta | Georgia | N | 40 |

2

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Aug. 15, 2006 | Madeline | Holleman | | Tampa | Florida | N | 41 |
| Aug. 15, 2006 | Joseph | Rothwell | | Jacksonville | Florida | N | 42 |
| Aug. 18, 2006 | Leona | Piper | | El Reno | Oklahoma | N | 43 |
| Aug. 17, 2006 | Ernestine | Bailey | | Saint Louis | Missouri | N | 44 |
| Aug. 17, 2006* | Charles | Pacini | | Suquamish | Washington | N | 45 |
| Aug. 15, 2006 | Noble | Copeland | | El Dorado Springs | Missouri | N | 46 |
| Aug. 21, 2006* | Steven | Nance | | Centennial | Colorado | N | 47 |
| Aug. 14, 2006 | An | Nguyen | | Rosemount | Minnesota | N | 48 |
| Aug. 22, 2006 | Alicia | Stefek | | Oswego | Illinois | N | 49 |
| Aug. 14, 2006 | Teresa L. | Click | | Wabash | Indiana | N | 50 |
| Aug. 22, 2006* | Jason M. | Lasseigne | | Cut Off | Louisiana | N | 51 |
| Aug. 14, 2006 | Martin P. | Frank | | Madison | Wisconsin | N | 52 |
| Aug. 18, 2006 | Wadad G. | Finan | | Simsbury | Connecticut | N | 53 |
| Aug. 14, 2006 | Elsie | Kuhn | | Iowa City | Iowa | N | 54 |
| Aug. 17, 2006 | David | Schmerfeld | | Tamaqua | Pennsylvania | N | 55 |
| Aug. 14, 2006 | Ronald L. | Wickerham | | Lansing | Michigan | N | 56 |
| Aug. 18, 2006 | Carol L. | Hardy | | Canton | Missouri | N | 57 |
| Aug. 18, 2006 | Isabelle N. | Lape | | Brookline | Massachusetts | N | 58 |

\* (indicates that either the envelope bears no postmark, or the postmark is illegible)

3

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Aug. 18, 2006 | Dorothea | Christensen | | Sault Ste. Marie | Missouri | N | 59 |
| Aug. 15, 2006 | Desiree | Demmith | | Pound | Wisconsin | N | 60 |
| Aug. 15, 2006 | Richard A. | Desmarais | | Bomoseen | Vermont | N | 61 |
| Aug. 15, 2006 | John | Stahl | | South Yarmouth | Massachusetts | N | 62 |
| Aug. 17, 2006 | Emily S. | McClain | | Carlisle | Pennsylvania | N | 63 |
| Aug. 17, 2006 | Sandra K. | Davies | | Lewis Center | Ohio | N | 64 |
| Aug. 15, 2006 | William A. | Martin, Jr. | | Sterling | Virginia | N | 65 |
| Aug. 16, 2006* | Thomas J. | Campbell, Jr. | | Bremen | Georgia | N | 66 |
| Aug. 15, 2006 | Arthur D. | Blanton | | Danville | Kentucky | N | 67 |
| Aug. 17, 2006 | Harold | Brown | | Chattanooga | Tennessee | N | 68 |
| Aug. 15, 2006 | Katrina | Schnweinsberg | | South Charleston | West Virginia | N | 69 |
| * | Jason E. | Sansom | | Clanton | Alabama | N | 70 |
| Aug. 18, 2006 | Jon Clayton | Witucki | | Elk Grove | California | N | 71 |
| Aug. 18, 2006 | Elizabeth | Richards | | Sacramento | California | N | 72 |
| Aug. 165, 2006 | Barabara | Nicoson | | Center Point | Iowa | N | 73 |
| Aug. 15, 2006 | Robert | Mielen | | Allen Park | Michigan | N | 74 |
| Aug. 18, 2006 | Vicki J. | Fleming | | Brandon | Mississippi | N | 75 |
| Aug. 16, 2006 | Robabeh | Mowlai | | Indianapolis | Indiana | N | 76 |
| Aug. 18, 2006 | Brooke M. | Burks | | Grady | Alabama | N | 77 |
| Aug. 17, 2006 | Corey B. | McKinney | | Woodbridge | Virginia | N | 78 |
| Aug. 16, 2006 | Donald | Cook | | Denison | Texas | N | 79 |

4

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Aug. 18, 2006* | Belinda | Little | | Tularosa | New Mexico | N | 80 |
| Aug. 15, 2006 | Christine J. | Fox | | Mishawaka | Indiana | N | 81 |
| Aug. 18, 2006 | Vatche | Oknaiar | | Las Vegas | Nevada | N | 82 |
| Aug. 16, 2006 | Peggy Ann | Kastka | | Heyworth | Illinois | N | 83 |
| Aug. 18, 2006 | Shirley I. | Danenberg | | Roswell | New Mexico | N | 84 |
| Aug. 15, 2006 | Deborah E. | Doyle | | Black Forest | Colorado | N | 85 |
| Aug. 18, 2006 | Gerard | Kramer | | Bloomingdale | Georgia | N | 86 |
| Aug. 15, 2006 | Tracey | Fitzpatrick | | Baltimore | Maryland | N | 87 |
| Aug. 18, 2006 | Stephen | Rosato | | Florence | Vermont | N | 88 |
| Aug. 15, 2006 | Bryan S. | Weimer | | Meyersdale | Pennsylvania | N | 89 |
| Aug. 19, 2006 | Elisha | Koening | | Cadillac | Michigan | N | 90 |
| Aug. 16, 2006 | Susan | Schear | Lohrey | Highland Heights | Kentucky | N | 91 |
| Aug. 18, 2006 | Logan L. | Baker | | Montverde | Florida | N | 92 |
| Aug. 18, 2006 | Sabrina | Broussard | | Hackberry | Louisiana | N | 93 |
| Aug. 15, 2006 | Betty | Draper | | Hood River | Oregon | N | 94 |
| Aug. 18, 2006 | Cindi | Stephens | | Martinez | California | N | 95 |
| Aug. 16, 2006 | Fannie J. | Cook | | Bossier City | Louisiana | N | 96 |
| Aug. 17, 2006 | Lester | Look | | Hays | Kansas | N | 97 |
| Aug. 16, 2006 | Arthur E. | Dupre | | Marlborough | Massachusetts | N | 98 |
| Aug. 18, 2006 | Linda K. | Dingle | | Old Bridge | New Jersey | N | 99 |
| Aug. 16, 2006 | Martha E. | Gaudette | | Sterling | Massachusetts | N | 100 |

5

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Aug. 18, 2006* | Patricia A. | Seiler | | Hernando | Florida | N | 101 |
| Aug. 16, 2006 | Linsey | Zeblekas | | Scotch Plains | New Jersey | N | 102 |
| Aug. 18, 2006 | Derek | DeSantis | | San Jose | California | N | 103 |
| Aug. 18, 2006 | Margaret | Bilder | | Mount Carmel | Pennsylvania | N | 104 |
| Aug. 15, 2006 | Karen S. | Berry | | O'Kean | Arkansas | N | 105 |
| Aug. 15, 2006 | Linda L. | Ferguson | | Ava | Missouri | N | 106 |
| Aug. 15, 2006 | Brenda | Hutchinson | | Lake | Michigan | N | 107 |
| Aug. 21, 2006* | Bayron | Duchimaza | | Danbury | Connecticut | N | 108 |
| Aug. 14, 2006 | Natalie | Casale | | Orange City | Florida | N | 109 |
| Aug. 15, 2006 | Norma H. | Noble | | Falls Church | Virginia | N | 110 |
| Aug. 16, 200 | Anna M. | Ashbrook | | Chillicothe | Ohio | N | 111 |
| Aug. 16, 2006 | Theola | Hunter | | Columbus | Indiana | N | 112 |
| Aug. 15, 2006 | Max | Rahimi | | San Diego | California | N | 113 |
| Aug. 15, 2006 | Lynn C. | Clark | | La Jolla | California | N | 114 |
| Aug. 15, 2006 | Maurice | Burke | | Hampton | New Hampshire | N | 115 |
| Aug. 16, 2006 | Frances B. | Holland | | Lucama | North Carolina | N | 116 |
| Aug 17, 2006 | Kenneth C. | Paschall | | Brownsburg | Indiana | N | 117 |
| Aug. 15, 2006 | Helen M. | Franklin | | South Plymouth | New York | N | 118 |
| Aug. 15, 2006 | Jennifer M. | Bennett | | Missoula | Montana | N | 119 |
| Aug. 17, 2006 | Amanda J. | Patterson-Weber | | Hanover TWP | Pennsylvania | N | 120 |
| Aug. 17, 2006 | Lisa T. | Colwell | | Blairsville | Georgia | N | 121 |

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Aug. 18, 2006 | Dyan L. | Jones | | Manhattan | Kansas | N | 122 |
| Aug. 17, 2006 | Edward F. | Cole, Jr. | | Winnemucca | Nevada | N | 123 |
| Aug. 17, 2006 | William R. | Fair | | Vidor | Texas | N | 124 |
| Aug. 16, 2006 | William C. | Zeller | | Baltimore | Maryland | N | 125 |
| Aug. 15, 2006 | Morris | Seavey | | Holland | Pennsylvania | N | 126 |
| Aug. 21, 2006* | Terry M. | Walker | | Oakridge | Oregon | N | 127 |
| Aug. 15, 2006 | Janice | Burgess | | Casa Grande | Arizona | N | 128 |
| Aug. 15, 2006 | Marlene H. | Pizzi | | New York | New York | N | 129 |
| Aug. 16, 2006 | Thanna | Hatfield | | Alexandria | Louisiana | N | 130 |
| Aug. 15, 2006 | Yolanda K. | Bartlett | | Torrington | Wyoming | N | 131 |
| Aug. 13, 2006 | Charles E. | Conn | | Miami | Florida | N | 132 |
| Aug. 15, 2006 | Joan D. | Cottle | | Greenwood | South Carolina | N | 133 |
| Aug. 17, 2006 | Loran F. | Puckett | | Truth or Consequences | Minnesota | N | 134 |
| Aug. 17, 2006 | Alan | Norman | | Zephyrhills | Florida | N | 135 |
| Aug. 21, 2006* | Mary | Starks | | Alexandria | Virginia | N | 136 |
| Aug. 21, 2006* | Virgie | Ott | | Gretna | Louisiana | N | 137 |
| Aug. 15, 2006 | David | Pleake | | Patterson | New York | N | 138 |
| Aug. 16, 2006 | Shirley M. | Hatz | | Golden | Colorado | N | 139 |
| Aug. 16, 2006 | Adam | Eavers | | Greenville | Virginia | N | 140 |
| Aug. 16, 2006 | Heather | Eavers | | Greenville | Virginia | N | 141 |
| Aug. 16, 2006 | Josephine E. | Graf | | Carson | California | N | 142 |

7

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Aug. 16, 2006 | Linda | Warner | | Mount Storm | West Virginia | N | 143 |
| Aug. 15, 2006 | Juanita H. | Chambers | | Charlotte | North Carolina | N | 144 |
| Aug. 16, 2006 | Barbara J. | Lewis | | East Falmouth | Massachusetts | N | 145 |
| Aug. 17, 2006 | Janet | Park | | Auburn | California | N | 146 |
| Aug. 16, 2006 | Walter | Wooten | | Oregon City | Oregon | N | 147 |
| Aug. 15, 2006 | Jessica | Decker | | Walden | New York | N | 148 |
| Aug. 16, 2006 | Robert | Dinkel | | Collyer | Kansas | N | 149 |
| Aug. 17, 2006 | Joan | Robinson | | La Place | Louisiana | N | 150 |
| Aug. 16, 2006 | Kenneth B. | Davis | | Castle Rock | Washington | N | 151 |
| Aug. 16, 2006 | Georgianne M. | Douglas | | Oak Ridge | Tennessee | N | 152 |
| Aug. 16, 2006 | Steven M. | Melia | | Cheyenne | Wyoming | N | 153 |
| Aug. 17, 2006 | Rita | Farme | | Finley | Nevada | N | 154 |
| Aug. 16, 2006 | Trudy. | Sherburne | | Quartzsite | Arizona | N | 155 |
| Aug. 15, 2006 | Alvin N. | Dunn | | Wichita Falls | Texas | N | 156 |
| Aug. 16, 2006 | William A. | Deucar | | West Liberty | Iowa | N | 157 |
| Aug. 17, 2006 | Glynda | Turner | | Owensboro | Kentucky | N | 158 |
| Aug. 21, 2006* | Edward B. | Hannon | | Wells | Maine | N | 159 |
| Aug. 15, 2006 | Thomas R. | Parks | | Perrysburg | Ohio | N | 160 |
| Aug. 17, 2006 | David O. | Campbell | | Rocky Point | North Carolina | N | 161 |
| Aug. 16, 2006 | Kelly B. | Bishop | | Gainesville | Florida | N | 162 |
| Aug. 16, 2006 | Keela | Claggett | | Silver Spring | Maryland | N | 163 |

8

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Aug. 16, 2006 | Luciano | Fleischfresser | | Enid | Oklahoma | N | 164 |
| Aug. 18, 2006 | Jeff | Williams | | Germantown | Kentucky | N | 165 |
| Aug. 16, 2006 | Robert B. | Rabon | | Kure Beach | North Carolina | N | 166 |
| Aug. 15, 2006 | Max | Bennett | | Cordova | Alaska | N | 167 |
| Aug. 16, 2006 | Kathleen | Brooks | | Fall River | Massachusetts | N | 168 |
| Aug. 16, 2006 | Cherry | Underwood | | Kapolei | Hawaii | N | 169 |
| Aug. 15, 2006 | Randy | Lochridge | | Columbia | Tennessee | N | 170 |
| Aug. 15, 2006 | Warren A. | Ponton | | Las Vegas | Nevada | N | 171 |
| Aug. 16, 2006 | Brittany L. | Bostic | | Mansfield | Ohio | N | 172 |
| Aug. 17, 2006* | Daniel M. | Allen | | Bend | Oregon | N | 173 |
| Aug. 15, 2006 | Carol M. | Ingraham | | Willows | California | N | 174 |
| Aug. 18, 2006 | Lucille S. | Thornsjo | | St. Louis Park | Minnesota | N | 175 |
| Aug. 17, 2006 | Marcia | Yaffe | | Arvada | Colorado | N | 176 |
| Aug. 15, 2006* | Barbara | Gottsleber | | Holualoa | Hawaii | N | 177 |
| Aug. 16, 2006 | Don K. | Lamerson | | Farmington Hills | Michigan | N | 178 |
| Aug. 17, 2006 | Peggy | Bohlmann | | O'Neill | Nebraska | N | 179 |
| Aug. 16, 2006 | Diane B. | Hedden | | Murphy | North Carolina | N | 180 |
| Aug. 15, 2006 | Janet L. | Pizzuto | | Newington | Connecticut | N | 181 |
| Aug. 17, 2006 | Shirley | Burt | | Millbrae | California | N | 182 |
| Aug. 15, 2006 | Duane | Ott | | Pontiac | Michigan | N | 183 |
| Aug. 15, 2006 | Mary | Russell | | Jacksonville | Florida | N | 184 |

9

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Aug. 15, 2006 | John W. | Brixius | | Palm Coast | Florida | N | 185 |
| Aug. 16, 2006 | Samuel R. | Webb | | Birmingham | Alabama | N | 186 |
| Aug. 15, 2006 | John G. | Nagy | | Springfield | Oregon | N | 187 |
| Aug. __, 2006* | Joe | Foxall | | Nashville | Tennessee | N | 188 |
| Aug. 17, 2006 | Jeffery A. | Milota | | Edgewater | Maryland | N | 189 |
| Aug. 17, 2006 | Devin E. | Meisinger | | La Vista | Nebraska | N | 190 |
| Aug. 21, 2006 | Sara R. | Squires | | August | Maine | N | 191 |
| Aug. 22, 2006 | Mary Ann | Scheper | | Edgewood | Kentucky | N | 192 |
| Aug. 19, 2006 | Ericka L. | Gregory | | Norwalk | California | N | 193 |
| Aug. 21, 2006 | James B. | Morgan | | Scranton | Pennsylvania | N | 194 |
| Aug. 21, 2006 | Stephen M. | Penna | | Chicopee | Massachusetts | N | 195 |
| Aug. 21, 2006 | Sandra | Sleezer | | Johnston | New York | N | 196 |
| Aug. 21, 2006 | Estelle A. | Becker | | Allentown | Pennsylvania | N | 197 |
| Aug. 21, 2006 | George G. | Cerio | | Ardmore | Pennsylvania | N | 198 |
| Aug. 21, 2006 | Tamy | Crockett | | Royal Center | Indiana | N | 199 |
| Aug. 20, 2006 | Charles H. | Horning | | Wyndmoor | Pennsylvania | N | 200 |
| Aug. 21, 2006 | Marvin | Robinson | | Hagerstown | Maryland | N | 201 |
| Aug. 21, 2006 | David L. | Clackum | | Cumming | Georgia | N | 202 |
| Aug. 21, 2006 | Zoe L. | Lewis | | Manning | South Carolina | N | 203 |
| Aug. 19, 2006 | Lisa J. | Dye | | Galloway | New Jersey | N | 204 |
| Aug. 19, 2006 | Harold | Jones | | Lompoc | California | N | 205 |

10

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Aug. 19, 2006 | Emil | Susanj | | Laporte | Pennsylvania | N | 206 |
| Aug. 19, 2006 | Marianne E. | Dewulf | | Findiay | Ohio | N | 207 |
| Aug. 19, 2006 | Tassica F. | Stern | | San Jose | California | N | 208 |
| Aug. 19, 2006 | Rita E. | Hall | | Honolulu | Hawaii | N | 209 |
| Aug. 21, 2006 | Charles | Wittig | | Monroe Ton | Pennsylvania | N | 210 |
| Aug. 21, 2006 | Karen K. | Parker | | Tappahannock | Virginia | N | 211 |
| Aug. 22, 2006 | David | Travous | | Virden | Illinois | N | 212 |
| Aug. 21, 2006 | Linda B. | Bishop | | Fishersville | Virginia | N | 213 |
| Aug. 21, 2006 | John | Brendus | | Massillon | Ohio | N | 214 |
| Aug. 21, 2006 | Jennifer | Habush | | Atwater | California | N | 215 |
| Aug. 21, 2006 | Katie A. | Prins | | Sioux Falls | South Dakota | N | 216 |
| Aug. 18, 2006 | Carroll R. | Dingee | | Ocala | Florida | N | 217 |
| Aug. 21, 2006 | John | Maddox | | Piedmont | Alabama | N | 218 |
| * | Thelma | Smotherman | | Thayer | Missouri | N | 219 |
| Aug. 19, 2006 | Beverly R. | Saint | | Guntersville | Alabama | N | 220 |
| Aug. 21, 2006 | Amy L. | Atherton | | Falls | Pennsylvania | N | 221 |
| Aug. 21, 2006 | Kenneth R. | Johnson | | Cortez | Colorado | N | 222 |
| Aug. 21, 2006 | George R. | Wanta | | Coatesville | Pennsylvania | N | 223 |
| Aug. 21, 2006 | Seung O. | Park | | Charlotte | North Carolina | N | 224 |
| Aug. 21, 2006 | George B. | Sevier | | Alexandria | Virginia | N | 225 |
| Aug. 21, 2006 | Emile L. | Ruffier | | Red Lodge | Montana | N | 226 |

11

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Aug. 21, 2006 | Levar A. | McKnight | | Charlotte | North Carolina | N | 227 |
| Aug. 21, 2006 | Margo | Smith | | Alexandria | Virginia | N | 228 |
| Aug. 21, 2006 | Kristen M. | Stepp | | Richmond | Virginia | N | 229 |
| Aug. 21, 2006 | Christopher A. | Richard | | Billerica | Massachusetts | N | 230 |
| Aug. 21, 2006 | Colleen | Weedman | | Spokane | Washington | N | 231 |
| * | Jody | Paschall | Eubank | Caldwell | Texas | N | 232 |
| Aug. 20, 2006* | Dale | Sanders | | Arlington | Texas | N | 233 |
| Aug. 22, 2006* | Shela | Cruz | | Fremont | California | N | 234 |
| Aug. 21, 2006 | Cristy | Lawter | | Chesnee | South Carolina | N | 235 |
| Aug. 22, 2006 | Linda M. | Unterstein | | Shoreham | New York | N | 236 |
| Aug. 21, 2006 | Marilyn | Curry | | Spring Creek | Nevada | N | 237 |
| Aug. 21, 2006 | Jim | Ransom | | Frisco | Texas | N | 238 |
| Aug. 21, 2006 | Rene A. | Chevalier | | Little Elm | Texas | N | 239 |
| Aug. 16, 2006 | Sharon A. | Schoordyk | | Selah | Washington | N | 240 |
| Aug. 16, 2006 | Lloyd F. | Grayson | | Johnson City | Tennessee | N | 241 |
| Aug. 17, 2006 | Katherine O. | Chevalier | | Oakes | Maryland | N | 242 |
| Aug. 15, 2006 | Mary L. | Hazelwood | | Augusta | Georgia | N | 243 |
| Aug. 15, 2006 | Robert D. | Carroll | | Acworth | Georgia | N | 244 |
| Aug. __, 2006* | Audrey E. | Slaugh | | Vernal | Utah | N | 245 |
| Aug. 16, 2006 | Roger | Gooden | Tammy Metcalf, Executor | Amissville | Virginia | N | 246 |
| Aug. 21, 2006 | Susan | Anderson | | Marquette | Minnesota | N | 247 |

12

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Aug. 18, 2006* | Mary | Chapman | | Burkburnett | Texas | N | 248 |
| Aug. 23, 2006 | Jason | Killey | | Hiram | Ohio | N | 249 |
| Aug. 23, 2006 | Mary R. | Lambert | | Titusville | Florida | N | 250 |
| Aug. 23, 2006* | Harvey N. | Pare | | Tucson Brighton | Arizona Ontario, Canada | N | 251 |
| Aug. 28, 2006 | Sandra | Husslein | | Iron Ridge | Wisconsin | | 252 |
| Aug. 28, 2006 | Lea M. | Voight | | Milwaukee | Wisconsin | N | 253 |
| Aug. 28, 2006 | Dorothy C. | Kaetz | | Thorsby | Alabama | N | 254 |
| Aug. 28, 2006 | Linda | Vincent | | Fitzwilliam | New Hampshire | N | 255 |
| Aug. 28, 2006* | Janeen | Stade | | Fairmont | Minnesota | N | 256 |
| Aug. 28, 2006 | Natalie J. | Fox | | Alpharetta | Georgia | N | 257 |
| Aug. 28, 2006 | Cindy | Dauenhauer | | San Rafael | California | N | 258 |
| Aug. 29, 2006 | Theresa L. | Farmer | | Rainbow City | Alabama | N | 259 |
| Aug. 28, 2006 | Adam D. | Summers | | La Follette | Tennessee | N | 260 |
| Aug. 28, 2006 | Clita M. | Eckler | | Saint Albans | West Virginia | N | 261 |
| Aug. 28, 2006 | Lois | Aldrich | | Reinholds | Pennsylvania | N | 262 |
| Aug. 28, 2006 | Eric J. | Anderson | | Dassel | Minnesota | N | 263 |
| Aug. __, 2006* | Norman L. | Gary | | Central City | Pennsylvania | N | 264 |
| Aug. 30, 2006* | Brian N. | Collins | | Snyder | Oklahoma | N | 265 |
| Aug. 26, 2006 | Lawrence P. | Williams | | Victoria | Texas | N | 266 |
| Aug. 25, 2006* | Rita C. | Pire | | Edinburg | Texas | N | 267 |
| Aug. 25, 2006 | Barbara | Edmonds | | Smithland | Kentucky | N | 268 |

13

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Aug. 26, 2006 | Audrey V. | Kukhotskiy | | Lynnwood | Washington | N | 269 |
| Aug. 26, 2006 | Joseph | Jones | | Carrizozo | New Mexico | N | 270 |
| Aug. 26, 2006 | Victor | Kao | | Princeton Junction | New Jersey | N | 271 |
| Aug. 25, 2006* | Janet M. | Dolaptchieff | | Kamuela | Hawaii | N | 272 |
| Aug. 19, 2006 | Norman G. | Allen | | Howe | Idaho | N | 273 |
| Aug. 22, 2006* | Patt | Belcher | | Columbus | Mississippi | N | 274 |
| Aug. 23, 2006 | Nathan L. | Muhlhausen | | Wharton | Texas | N | 275 |
| Aug. 25, 2006 | Rachelle | Jones | | San Antonio | Texas | N | 276 |
| Aug. 23, 2006 | Jared L. | Housand | | Tabor City | North Carolina | N | 277 |
| Aug. 24, 2006 | William C. | Billingslea | | Fredericksburg | Virginia | N | 278 |
| Aug. 25, 2006 | Guadalupe | Colin | | Irving | Texas | N | 279 |
| Aug. 23, 2006 | M. | Gulden | | Seven Valleys | Pennsylvania | N | 280 |
| Aug. 24, 2006 | Keith H. | Phillips, Jr. | | Buford | Georgia | N | 281 |
| Aug. 26, 2006 | Denny | Varsho | | Marshfield | Wisconsin | N | 282 |
| Aug. 25, 2006 | Calvin | Dixon | | Alexandria | Virginia | N | 283 |
| Aug. 24, 2006 | Ken | Walratne | | Rumells | Iowa | N | 284 |
| Aug. 24, 2006 | Barbara | Sparks | | Miller | Missouri | N | 285 |
| Aug. 23, 2006 | Joseph T. | Fleming | | Marietta | Georgia | N | 286 |
| Aug. 23, 2006 | John J. | Quinn, III | | Glenside | Pennsylvania | N | 287 |
| Aug. 24, 2006 | Diane | Amsler | | Dallas | Texas | N | 288 |
| Aug. 22, 2006 | David P. | Freedman | | Carolina | Puerto Rico | N | 289 |

14

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Aug. 25, 2006 | Shirley | Sullins | | Hamilton | Alabama | N | 290 |
| Aug. 23, 2006 | Shana | Wright | Breiner | Blissfield | Michigan | N | 291 |
| Aug. 24, 2006 | John J. | O'Brien | | Quarryville | Pennsylvania | N | 292 |
| Aug. 23, 2006 | Joann | Doston | | Crossville | Tennessee | N | 293 |
| Aug. 23, 2006 | Jane | Ragen | | Quanah | Texas | N | 294 |
| Aug. 24, 2006 | Carol | Lee | Foth | Roseville | Michigan | N | 295 |
| Aug. 23, 2006 | Frank | Rangel | | Mesa | Arizona | N | 296 |
| Aug. 22, 2006* | Thomas A. | DiCamillo | | Abington | Pennsylvania | N | 297 |
| Aug. 24, 2006 | June | Twaragowski | | Palos Hills | Illinois | N | 298 |
| Aug. 23, 2006 | Shari | Lowin | | Cambridge | Massachusetts | N | 299 |
| Aug. 25, 2006 | Ronald D. | Moody | | Yakima | Washington | N | 300 |
| Aug. 22, 2006 | Marie L. | Chavez | | Vista | California | N | 301 |
| Aug. 22, 2006 | Kenneth L. | Gardner | | Sparta | New Jersey | N | 302 |
| Aug. 25, 2006 | Wanda | Griggs | | Amory | Mississippi | N | 303 |
| Aug. 25, 2006 | Rose | Drake | | Salem | Oregon | N | 304 |
| Aug. 22, 2006 | Eric | Kamm | | Redford | Michigan | N | 305 |
| Aug. 24, 2006 | Mary A. | Lester | | Quitman | Louisiana | N | 306 |
| Aug. 25, 2006 | Lorraine J. | Barciszewski | | Highland | Illinois | N | 307 |
| Aug. 25, 2006 | Gail | Davis | | Denison | Texas | N | 308 |
| Aug. 25, 2006 | Robert | Hodskins | | Fordsville | Kentucky | N | 309 |
| Aug. 23, 2006 | Warren | Schmidt | | Hydro | Oklahoma | N | 310 |

15

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Aug. 22, 2006 | Deborah A. | Murphy | | Mechanicsville | Maryland | N | 311 |
| Aug. 23, 2006 | Josh | Reedy | | Corbin | Kentucky | N | 312 |
| Aug. 22, 2006 | Christine | Chila | | Lakeland | Florida | N | 313 |
| Aug. 22, 2006 | Rebecca L. | Bailey | | Winston-Salem | North Carolina | N | 314 |
| Aug. 23, 2006 | Adrienne E. | Sopinski | | Sebastopol | California | N | 315 |
| Aug. 24, 2006 | Martin E. | Schneider | | Hutchinson | Kansas | N | 316 |
| Aug. 22, 2006 | Kimberly M. | Elliott | | Charleroi | Pennsylvania | N | 317 |
| Aug. 22, 2006 | Richard S. | Williammmee, Jr. | | Fort Worth | Texas | N | 318 |
| Aug. 22, 2006 | Kathy A. | Lewis | | Mt. Washington | Kentucky | N | 319 |
| Aug. 23, 2006 | Ana M. | de la Rosa | | Arlington | Texas | N | 320 |
| Aug. 24, 2006 | Sydney | Beck | | Marysville | California | N | 321 |
| Aug. 13, 2006* | Daniel | Dusek | | Murrieta | California | N | 322 |
| Aug. 24, 2006 | Ron | Hutchison | | Yamhill | Oregon | N | 323 |
| Aug. 24, 2006 | Joyce | Bloom | | Manahawkin | New Jersey | N | 324 |
| Aug. 21, 2006 | Robert S. | Niewiadomski | | Jacksonville | Florida | N | 325 |
| Aug. 15, 2006 | Morris R. | Starker | | Ada | Oklahoma | N | 326 |
| Aug. 22, 2006 | Carol A. | Litten | | Bedford | Virginia | N | 327 |
| Sep.__, 2006* | Rosanna K. | Baker | | Flagstaff | Arizona | N | 328 |
| Sep. 5, 2006 | Virginia M. | Casteel | | Monticello | Arkansas | N | 329 |
| Sep. 5, 2006 | Marcelino G. | Frasquillo | | San Marcos | Texas | N | 330 |
| Sep. 5, 2006 | Rasheeda A. | Washington | | Lafayette | Indiana | N | 331 |

16

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Sep. 5, 2006 | Allison | Legister | | Union City | Georgia | N | 332 |
| Sep. 5, 2006 | Karen L. | Swart | | Saugerties | New York | N | 333 |
| Sep. 5, 2006 | Melinda | Schwartz | Ward | Ft. Madison | Iowa | N | 334 |
| Sep. 5, 2006 | Amy | Dalton | | Henderson | Nevada | N | 335 |
| Sep. 6, 2006 | Bernadette S. | Moen | | St. Paul Park | Minnesota | N | 336 |
| Sep. 5, 2006 | Vincent | Totaro | | Somers | New York | N | 337 |
| Sep. 5, 2006 | George | Davidson | | Mobile | Alabama | N | 338 |
| Sep. 5, 2006 | Amanda C. | Davis | | Fishers | Indiana | N | 339 |
| Sep. 5, 2006 | Tony | Goldin | | Palm Springs | California | N | 340 |
| Sep. 5, 2006 | Steve | Hail | | Liberty | South Carolina | N | 341 |
| Sep. 3, 2006* | Laura | Teschka | | Delanson | New York | N | 342 |
| Sep. 2, 2006 | Shawn C. | Brooks | | Saratoga | New York | N | 343 |
| Sep. 1, 2006 | Barry | March | | Parsippany | New Jersey | N | 344 |
| Sep. 2, 2006 | Shanna J. | Wootten | | Huntsville | Alabama | N | 345 |
| Sep. 2, 2006 | Kelly | Alley | | Campo | Colorado | N | 346 |
| Sep. 2, 2006 | Danielle | Gonzalez | | Shreveport | Louisiana | N | 347 |
| Sep. 1, 2006 | Cassi | Sandberg | | Knoxville | Iowa | N | 348 |
| Aug. 31, 2006 | Mary B. | Siegert | | Pittsburgh | Pennsylvania | N | 349 |
| Aug. 31, 2006 | Caroline | Sipp | | Washington | District of Columbia | N | 350 |
| Aug. 30, 2006 | Danny E. | Miles | | Kingston | Tennessee | N | 351 |
| Aug. 30, 2006 | Keena | Lucas | | Spokane | Washington | N | 352 |

17

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Aug. 29, 2006 | Marcia | Wilkins | | Brown Mills | New Jersey | N | 353 |
| Aug. 30, 2006 | Dennis | Fessia | | Brookville | Pennsylvania | N | 354 |
| Aug. 31, 2006 | R. | Ostrowski | | Chicago | Illinois | N | 355 |
| Aug. 31, 2006 | Anna | Vukadin | Dukadin | Armstrong | Missouri | N | 356 |
| Aug. 31, 2006 | Nicole A. | McPherson | Slonaker | Decatur | Illinois | N | 357 |
| Aug. 30, 2006 | Kristie | Bartholomew | | Milan | Tennessee | N | 358 |
| Sep. 2, 2006 | Steven P. | Clarke | | Sacramento | California | N | 359 |
| Aug. 31, 2006 | Sharie | Stagg | | Salt Lake City | Utah | N | 360 |
| Sep. 1, 2006 | John P. | Riffle | | Londonderry | Ohio | N | 361 |
| Aug. 29, 2006 | Guillermo | Domenech | | Bronx | New York | N | 362 |
| Aug. 30, 2006 | Janette M. | Grant | | Arlington | Virginia | N | 363 |
| Sep. 2, 2006 | Marcia S. | Monroe | | San Antonio | Texas | N | 364 |
| Sep. 2, 2006 | Nicole | Davis | | Litchfield | New Hampshire | N | 365 |
| Sep. 2, 2006 | Carl | Mayo, Jr. | | Barnegat | New Jersey | N | 366 |
| Aug. 29, 2006 | Christine | Duddy | | Braintree | Massachusetts | N | 367 |
| Aug. 21, 2006 | Cay | Greenfield | Williams | Granite Shoals | Texas | N | 368 |
| Aug. 23, 2006 | Carmella F. | Walsh | | Edgewater | Maryland | N | 369 |
| Sep. 5, 2006 | Larry M. | Laird | | Ogallala | Nebraska | N | 370 |
| Aug. 29, 2006 | Donald L. | Brown | | Dawsonville | Georgia | N | 371 |
| Sep. 5, 2006 | Diana | Baxter | | Albert | Oklahoma | N | 372 |
| Sep. 5, 2006 | Carole | Seidman | | Little Egg Harbor | New Jersey | N | 373 |

18

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Sep. 5, 2006 | Raymond S. | Beard | | Lady Lake | Florida | N | 374 |
| Sep. 5, 2006 | Michelle P. | MacDonald | | Boonton | New Jersey | N | 375 |
| Sep. 5, 2006 | Jennifer | Guerin | | Yorktown | Virginia | N | 376 |
| Sep. 6, 2006 | Nicole | Adair | | Hahira | Georgia | N | 377 |
| Sep. 7, 2006 | Erica M. | Majersky | | Warren | Ohio | N | 378 |
| Aug. 23, 2006 | Linda | Lintz | | Horseheads | New York | N | 379 |
| Aug. 23, 2006 | Dustin | Miller | | Mesa | Arizona | N | 380 |
| Sep. 6, 2006 | Shane | McCandless | | Kingsland | Georgia | N | 381 |
| Sep. 9, 2006 | Steven | Ginsberg | | Brooklyn | New York | N | 382 |
| Sep. 9, 2006 | Jeffrey L. | Saltiel | | Brooklyn | New York | N | 383 |
| Sep. 9, 2006 | Jeffrey L. | Saltiel | | Brooklyn | New York | N | 384 |
| Sep. 9, 2006 | James R. | Frattini | | Napa | California | N | 385 |
| Sep. 9, 2006 | Annie L. | Alexander | | Hanford | California | N | 386 |
| Sep. 6, 2006 | John M. | Zollmann | | Florissant | Missouri | N | 387 |
| Aug. 28, 2006 | Randolph A. | Serpa | | Turlock | California | N | 388 |
| Aug. 28, 2006 | Philip | Iatesta, III | | Ragley | Louisiana | N | 389 |
| Aug. 21, 2006* | Betty G. | Chance | | Rockwell | North Carolina | N | 390 |
| Sep. 8, 2006 | Donna M. | Johnson | | Bloomington | Illinois | N | 391 |
| Sep. 1, 2006 | Donald | Spurrier | | New Braunfels | Texas | N | 392 |
| Sep. 1, 2006 | John | Wilgis | | Ponte Vedra Beach | Florida | N | 393 |
| Sep. 7, 2006 | Neela | Kumar | | Oxford | Ohio | N | 394 |

19

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Sep. 8, 2006 | Carolyn J. | Payne | | Pratt | West Virginia | N | 395 |
| Sep. 6, 2006 | Sheryle A. | Cox | | Manahawkin | New Jersey | N | 396 |
| Sep. 7, 2006 | Marjorie C. | Davis | | Bradford | Massachusetts | N | 397 |
| Sep. 9, 2006 | Lonnie | Czmowski | | Webster | South Dakota | N | 398 |
| Sep. 8, 2006 | Ajay | Gandhi | | Wheaton | Illinois | N | 399 |
| Sep. 7, 2006 | Robert | Hilty | | South Boston | Virginia | N | 400 |
| Sep. 6, 2006 | Charlotte | Smith | | Elylria | Ohio | N | 401 |
| Sep. 6, 2006 | Sylvie | Kaboy | | Atlanta | Georgia | N | 402 |
| Sep. 7, 2006 | Sharon | Crocker | | Mineral Ridge | Ohio | N | 403 |
| Sep. 6, 2006 | Michael W. | Long | | Fredericksburg | Pennsylvania | N | 404 |
| Sep. 9, 2006 | Cheryl F. | Murphy | | Fulton | New York | N | 405 |
| Sep. 8, 2006 | Larry | Brownson | | Janesville | Iowa | N | 406 |
| Aug. 14, 2006* | Richard | Oveka | | Webster | Massachusetts | N | 407 |
| Aug. 15, 2006 | Sig | Wolf | | Sunnyvale | California | N | 408 |
| Aug. 18, 2006 | Wanda E. | Simpson | | Sparks | Nevada | N | 409 |
| Aug. 15, 2006 | Matthew M. | Allen | | Vancouver | Washington | N | 410 |
| Sep. 16, 2006 | Derek | Whited | | Princeton | Illinois | N | 411 |
| Sep. 9, 2006 | Kristine M. | Wojner-Blunt | | Colby | Wisconsin | N | 412 |
| Sep. 6, 2006 | Timothy | Jenkins | | Houghton | Michigan | N | 413 |
| Sep. 6, 2006 | Azucena | Ramirez | | Denver | Colorado | N | 414 |
| Sep. 9, 2006 | Evangeline | Stockert | | Mandan | North Dakota | N | 415 |

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Sep. 7, 2006 | Dennis | Meier | | Troy | Illinois | N | 416 |
| Sep. 8, 2006 | Devin | Ketring | | Arcanum | Ohio | N | 417 |
| Sep. 9, 2006 | LeAnn | Tedtman | | Sheboygan | Wisconsin | N | 418 |
| Sep. 11, 2006 | Janice | Arnhold | | Quinter | Kansas | N | 419 |
| Sep. 11, 2006 | Anthony B. | Graham | | Austin | Texas | N | 420 |
| Sep. 11, 2006 | Charles K. | Littleton | | Davie | Florida | N | 421 |
| Sep. 11, 2006 | Thomas | Kitchen | | Huber Heights | Ohio | N | 422 |
| Sep. 11, 2006 | Bernice W. | Avina | | Morgan Hill | California | N | 423 |
| Sep. 12, 2006 | Doris | Andrews | | Lubbock | Texas | N | 424 |
| Sep. 12, 2006 | Jennifer | Hunold | | Albany | New York | N | 425 |
| Sep. 11, 2006 | Carol | Possiel | | Lakewood | New Jersey | N | 426 |
| Sep. 11, 2006 | John C. | Smith, Jr. | | Livingston | Texas | N | 427 |
| Sep. 12, 2006 | Sandra L. | Janssen | | Bakersfield | California | N | 428 |
| Sep. 12, 2006 | Kristine | Weyker | | Random Lake | Wisconsin | N | 429 |
| Sep. 11, 2006 | Aretta | Eroh | | Weatherly | Pennsylvania | N | 430 |
| Sep. 13, 2006 | Doug | Carroll | | Powersite | Missouri | N | 431 |
| Sep. 12, 2006 | Robin M. | Powell | | Albany | Georgia | N | 432 |
| Sep. 12, 2006 | Nicholas | Lucaj | | Sterling Heights | Michigan | N | 433 |
| Sep. 12, 2006 | Betty L. | Spiker | | Falling Waters | West Virginia | N | 434 |
| Sep. 11, 2006 | David E. | Gannon | | Endicott | New York | N | 435 |
| Sep. 11, 2006 | Steve | Doane | Donna | Louisville | Kentucky | N | 436 |

21

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Sep. 12, 2006 | Clinton C. | Jones | | Benjamin | Texas | N | 437 |
| Sep. 12, 2006 | Glenda | LeCroy | | Centre | Alabama | N | 438 |
| Sep. 11, 2006 | Michael | Hall | | Colville | Washington | N | 439 |
| Sep. 9, 2006* | Jennifer E. | McGann | | Gales Ferry | Connecticut | N | 440 |
| Sep. 12, 2006 | Pramod | Kiran | | Bloomington | Illinois | N | 441 |
| Sep. 12, 2006 | Aaron | Leeteh | | Piedmont | South Dakota | N | 442 |
| Sep. 11, 2006 | Angelina | Vissichelli | | Glen Cove | New York | N | 443 |
| Sep. 13, 2006 | Carol A. | Itz | | Fredericksburg | Texas | N | 444 |
| Sep. 12, 2006 | Abigail | Fuller | | Washington | District of Columbia | N | 445 |
| Sep. 13, 2006 | Luz | Parra | | Palmetto Bay | Florida | N | 446 |
| Sep. 14, 2006 | Alvirda | Vollersten | | New Haven | Missouri | N | 447 |
| Sep. 14, 2006 | Stephen J. | Shields | | Joliet | Illinois | N | 448 |
| Sep. 14, 2006 | Scott | Miklovic | | Caro | Michigan | N | 449 |
| Sep. 14, 2006 | Lacey | Kirk | Miner | Armona | California | N | 450 |
| Sep. 15, 2006 | Betty J. | Thomas | | Auburn | Alabama | N | 451 |
| Sep. 15, 2006 | Kian M. | Wong | | Cordova | Tennessee | N | 452 |
| Sep. 15, 2006 | Joseph A. | Krieter | | Orangeville | Ontario, Canada | N | 453 |
| Sep. 18, 2006 | Lisa | Antley | | Platte City | Missouri | N | 454 |
| Sep. 16, 2006 | Ryan | Nab | | Fort Morgan | Colorado | N | 455 |
| Sep. 16, 2006 | Amanda | Jobman | | Lincoln | Nebraska | N | 456 |
| Sep. 18, 2006 | Jacob | Manning | | Wheeling | West Virginia | N | 457 |

22

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Sep. 14, 2006 | Justin | Costamagna | | Sacramento | California | N | 458 |
| Sep. 18, 2006 | Michael | Sprague | | Augusta | Maine | N | 459 |
| Sep. 18, 2006 | Carol | Erickson | | Alpena | Michigan | N | 460 |
| Sep. 18, 2006* | Candace | Smith | | Perris | California | N | 461 |
| Sep. 15, 2006* | Chengwen | Lin | | Sterling | Virginia | N | 462 |
| Sep. 18, 2006 | Sarah | Migliazzo | | Portland | Oregon | N | 463 |
| Sep. ___, 2006* | Jeffrey | Fedie | | Colorado Springs | Colorado | N | 464 |
| Sep. 18, 2006 | Christine | Torzewski | | Roanoke | Virginia | N | 465 |
| Sep. 18, 2006 | Beth | Smith | | Valencia | Pennsylvania | N | 466 |
| Sep. 15, 2006 | Kim | Jarvis | | Farmington | Michigan | N | 467 |
| Sep. 15, 2006 | Richard | Whary | | Coal Township | Pennsylvania | N | 468 |
| Sep. 16, 2006 | Eugene | Silver | | Lakewood | California | N | 469 |
| Sep. 15, 2006 | Margaret | Freeman | Robert | Richmond | Virginia | N | 470 |
| Sep. 19, 2006 | Vasudevan | Hariharan | | Wauwatosa | Wisconsin | Y | 471 |
| Sep. 15, 2006 | Tawnya | Heinrichs | | Carroll | Iowa | N | 472 |
| Sep. 18, 2006 | Matthew | Harrison Long | | Nortonville | Kentucky | N | 473 |
| Sep. 15, 2006 | Brandi | Cassel | | Warren | Michigan | N | 474 |
| Sep. 16, 2006 | Odalys | Metz | | East Stroudsburg | Pennsylvania | N | 475 |
| Sep. 16, 2006 | Ralph | Metz | | East Stroudsburg | Pennsylvania | N | 476 |
| Sep. 18, 2006 | Michael | Townsend | | Tucson | Arizona | N | 477 |
| Sep. 18, 2006 | Joanne | Kalal | | Reynolds | North Dakota | N | 478 |

23

| Date Postmarked | First Name | Last Name | Second Name | City | State | Late | Ex. No. |
|---|---|---|---|---|---|---|---|
| Sep. 16, 2006 | Marilyn | Pline | | Westphalia | Michigan | N | 479 |
| Sep. 18, 2006 | Pamela | Reynolds-Day | | Pagosa Springs | Colorado | N | 480 |
| Sep. 15, 2006 | Toni | Magaldi | | Concord | California | N | 481 |
| Sep. 19, 2006 | Kathryn | Stoddart | | Melrose | Massachusetts | Y | 482 |
| Sep. 18, 2006 | Rosalind | Wyatt | | Tifton | Georgia | N | 483 |
| Sep. 17, 2006* | Joanne | Wysse | | Albion | New York | N | 484 |
| Sep. 16, 2006 | LaShawna | Cox | | Hinesville | Georgia | N | 485 |
| Sep. 16, 2006* | Marion | Fleischer | | Bay Shore | New York | N | 486 |
| Sep. 20, 2006 | Varughese | Abraham | | Canton | Michigan | Y | 487 |
| Sep. 23, 2006 | Pedro | Vargas | | Kingwood | Texas | Y | 488 |
| Oct. 2, 2006 | Brian | Matheny | | Perry | Iowa | Y | 489 |
| Sep. 26, 2006 | Rene' M. | Dick | | Orion | Illinois | Y | 490 |

T:\Cases\SF\Dell Federal\NonPkgs\DELL EXCLUSIONS.doc

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

## CERTIFICATE OF SERVICE

I hereby certify that on October 13, 2006, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the e-mail addresses denoted on the attached Electronic Mail Notice List, and I hereby certify that I have mailed the foregoing document or paper via the United States Postal Service to the non-CM/ECF participants indicated on the attached Manual Notice List.

                    /s/ Shana E. Scarlett
                    SHANA E. SCARLETT

LERACH COUGHLIN STOIA GELLER
     RUDMAN & ROBBINS LLP
655 West Broadway, Suite 1900
San Diego, CA  92101
Telephone:  619/231-1058
619/231-7423 (fax)
E-mail: Shanas@lerachlaw.com

# Mailing Information for a Case 3:05-cv-05200-RBL

## Electronic Mail Notice List

The following are those who are currently on the list to receive e-mail notices for this case.

- **Steve W. Berman**
  steve@hbsslaw.com heatherw@hbsslaw.com,heather@hbsslaw.com

- **Eric T Chaffin**
  echaffin@seegerweiss.com

- **Jeffrey D Friedman**
  jfriedman@lerachlaw.com

- **Naomi Jane Gray**
  naomigray@paulhastings.com
  marshamcnairy@paulhastings.com,;natashasung@paulhastings.com,;farshidarjam@

- **Ned N Isokawa**
  nedisokawa@paulhastings.com arleneurbina@paulhastings.com

- **David B Johnson**
  djohnson@sidley.com lkarlovitz@sidley.com,efilingnotice@sidley.com

- **David Florian Jurca**
  djurca@helsell.com

- **Reed R Kathrein**
  reedk@lerachlaw.com

- **Jeffrey F Keller**
  jfkeller@kellergrover.com

- **Jennifer A Landau**
  jlandau@sidley.com cpcrosby@sidley.com

- **David W Moon**
  dmoon@stroock.com

- **Stephen M. Rummage**
  steverummage@dwt.com jeannecadley@dwt.com

- **Kathleen R Scanlan**
  kscanlan@kellergrover.com

- **Shana E Scarlett**
  shanas@lerachlaw.com e_file_sf@lerachlaw.com;mponiatowska@lerachlaw.com

- **Barry G Sher**
  barrysher@paulhastings.com jonathanchoa@paulhastings.com

- **Lisa M Simonetti**
  LSimonetti@stroock.com

- **Steven A Skalet**
  sskalet@findjustice.com info@findjustice.com

- **Jeffrey M Thomas**
  jthomas@gmtlaw.com crussell@gmtlaw.com

- **Jeffrey I Tilden**
  jtilden@gmtlaw.com eevans@gmtlaw.com;jbukowski@gmtlaw.com

- **Tyler Weaver**
  tyler@hbsslaw.com dawn@hbsslaw.com

- **Stephen A Weiss**
  sweiss@seegerweiss.com

## Manual Notice List

The following is the list of attorneys who are **not** on the list to receive e-mail notices for this case (who therefore require manual noticing). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

- (No manual recipients)